Skip to Main Content  Logout  My Account  Search Menu  New Civil Search  Refine Search  Back                    Location : All Courts    Help

# REGISTER OF ACTIONS
## CASE NO. 2012CVQ001154D3

| | |
|---|---|
| **MARK A CANTU VS. GUERRA & MOORE LLP** | § § § § § |

Case Type: **All Other Civil Cases**
Subtype: **Other: Bill of Review**
Date Filed: **08/03/2012**
Location: **--341st District Court**

---

### PARTY INFORMATION

---

| | | Attorneys |
|---|---|---|
| Defendant | **BENAVIDES, RICARDO** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **GONZALEZ, JUAN** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **GUERRA & MOORE LLP** | **ADRIANA BENAVIDES MADDOX**<br>*Retained*<br>956-791-3003(W)<br><br>**LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **GUERRA, CARLOS** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **LUMBER, DAVID** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **MOORE, J MICHAEL** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **ROMERO GONZALEZ & BENAVIDES** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Defendant | **ROMERO, GLEN** | **LUMBER,DAVID,J,**<br>*Retained*<br>9566183000 x9566864200(W) |
| Plaintiff | **CANTU, MARK A** | **DAVID M GUNN**<br>*Retained*<br>713-951-3700(W)<br><br>**JR JOE W. REDDEN**<br>*Retained*<br>7139513700 x7139513720(W)<br><br>**MARCEL C NOTZON, III**<br>*Retained*<br>956-717-1961(W)<br><br>MANUEL R FLORES<br>*Retained*<br>956-728-7474(W) |

**DISPOSITIONS**

08/23/2012 **Judgment Other**
Converted Disposition:
(601; Non - Suit)
Party(ROMERO GONZALEZ & BENAVIDES)

08/23/2012 **Judgment Other**
Converted Disposition:
(601; Non - Suit)
Party(ROMERO, GLEN)

08/23/2012 **Judgment Other**
Converted Disposition:
(601; Non - Suit)
Party(GONZALEZ, JUAN)

08/23/2012 **Judgment Other**
Converted Disposition:
(601; Non - Suit)
Party(BENAVIDES, RICARDO)

10/12/2016 **Summary Judgment**
Converted Disposition:
(408; Summary Judgments Disposing of Cases)
Party(GUERRA & MOORE LLP)

10/12/2016 **Summary Judgment**
Converted Disposition:
(408; Summary Judgments Disposing of Cases)
Party(GUERRA, CARLOS)

10/12/2016 **Summary Judgment**
Converted Disposition:
(408; Summary Judgments Disposing of Cases)
Party(MOORE, J MICHAEL)

10/12/2016 **Summary Judgment**
Converted Disposition:
(408; Summary Judgments Disposing of Cases)
Party(LUMBER, DAVID)

**OTHER EVENTS AND HEARINGS**

08/03/2012 **Complaint**
*IMG*OTHER CIVIL (2005CVQ000954D2) ; E.Alvarado

08/03/2012 **Case Status**
*Case Status entered as ACTV. Case Status ACTV: Active For GUERRA & MOORE LLP ; E.Alvarado*

08/03/2012 **Court Case Assignment**
*Court date/time: 11/01/2012 11:00 Hearing Type: 17 Clndr Call Assignment of court date/time. Status entered as Open ; E.Alvarado*

08/03/2012 **Notes**
*CALENDAR CALL FAXED TO ATTORNEY MANUEL FLORES. (LT) ; H.Torres*

08/03/2012 **Issuance**
*SIXTEEN CITATIONS ISSUED AND PLACED IN PRIVATE SERVER BOX (EA) ; E.Alvarado*

08/03/2012 **Civil Case Filed (OCA)**

08/08/2012 **Filing Papers**
*IMG* FAX FROM VIDAURRI,LYDE,RODRIGUEZ & HAYNES, LLP DATED 8/8/12. IN RE: REQUESTING COPIES OF ORIGINAL PETITION. (AO) 8/8/2012- COPY OF PETITION FAXED TO LAW OFFICE. CHECK WILL BE MAILED. (AO) ; A.V. Ortiz*

08/10/2012 **Filing Papers**
*IMG* LETTER FROM VIDAURRI, LYDE, RODRIGUEZ & HAYNES, L.L.P. IN RE: PAYMENT FOR FAXED COPY OF BILL OF REVIEW. (AO) ; A.V. Ortiz*

08/17/2012 **Filing Papers**
*IMG* NOTICE OF NON-SUIT WITHOUT PREJUDICE W/ORDER {CYG} SENT TO COURT COORDINATOR ; C. Garza*

08/22/2012 **Filing Papers**
**** FILE AT 341ST FOR MONDAY 8/27/12 TRIAL***** {CYG} ; C. GARZA*

08/22/2012 **Filing Papers**
*IMG* MOTION TO RESCIND CONSOLIDATION {CYG} ; C. Garza*

08/23/2012 **Filing Papers**
*IMG* ORDER ENTERING NOTICE OF NON-SUIT SG.8/23/12 {CYG} COPY OF ORDER MAILED TO COUNSEL ROMERO,GONZALEZ & BENAVIDES & ATTY. MANUEL FLORES ; C. Garza*

08/24/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For ROMERO GONZALEZ & BENAVIDES ; C. GARZA*

08/24/2012 **Disposition**
*Disposition entered as 601. Disposition code 601: Non Suit For ROMERO GONZALEZ & BENAVIDES ; C. Garza*

08/24/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For GLEN ROMERO ; C. Garza*

08/24/2012 **Disposition**
*Disposition entered as 601. Disposition code 601: Non Suit For GLEN ROMERO ; C. Garza*

08/24/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For JUAN GONZALEZ ; C. Garza*

08/24/2012 **Disposition**
*Disposition entered as 601. Disposition code 601: Non Suit For JUAN GONZALEZ ; C. Garza*

08/24/2012 **Case Status**

| | |
|---|---|
| 08/24/2012 | **Disposition** |
| | *Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For RICARDO BENAVIDES ; C. GARZA* |
| | *Disposition entered as 601. Disposition code 601: Non Suit For RICARDO BENAVIDES ; C. GARZA* |
| 09/05/2012 | **Filing Papers** |
| | *\*IMG\* MOTION FOR STAY AND DETERMINATION OF PROBABLE CAUSE W/ORDER SETTING HEARING {CYG} SENT TO COURT COORDINATOR ; C. GARZA* |
| 09/06/2012 | **Court Case Assignment** |
| | *Court date/time: 9/27/2012 9:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/07/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENT'S MOTION TO SHOW AUTHORITY (AO) ; A.V. Ortiz* |
| 09/07/2012 | **Filing Papers** |
| | *\*IMG\* ORIGINAL ANSWER OF RESPONDENTS GUERRA & MOORE, LLP, CARLOS L. GUERRA, J. MICHAEL MOORE AND DAVID LUMBER. (AO) ; A.V. Ortiz* |
| 09/07/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' MOTION FOR SUMMARY JUDGMENT ATTACHED WITH ORDER SETTING HEARING. SENT TO COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/07/2012 | **Order** |
| | *\*IMG\* ORDER SETTING HEARING (PLAINTIFF MARK A. CANTU'S MOTION FOR STAY AND DETERMINATION OF PROBABLE CAUSE) SET FOR 9/27/2012 AT 9:00 A.M. (AO) ; A.V. Ortiz* |
| 09/07/2012 | **Filing Papers** |
| | *\*IMG\* REPONDENTS' MOTION TO TRANSFER CASE TO THE 341st DISTRICT COURT W/ORDER SETTING HEARING {CYG} SENT TO COURT COORDINATOR ; C. GARZA* |
| 09/07/2012 | **Filing Papers** |
| | *\*IMG\* MOTION FOR TEMPORARY INJUNCTION {CYG} ; C. GARZA* |
| 09/07/2012 | **CANCELED   Motions**  (9:02 AM) (Judicial Officer Palomo, Beckie) |
| | *Cancelled* |
| | *Motions* |
| | Result: Cancelled |
| 09/10/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENT'S MOTION FOR OCTAVIO SALINAS, II TO SHOW AUTHORITY, ATTACHED WITH ORDER SETTING HEARING. SENT TO COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 9/27/2012 9:01 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 9/07/2012 9:02 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 10/11/2012 9:00 Hearing Type: 312 MtnSumJdDe Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 9/07/2012 9:02 Hearing Type: 37 Motions Status changed from Open to Cance ; A. SOLIZ* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 9/27/2012 9:02 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/13/2012 | **Court Case Assignment** |
| | *Court date/time: 9/27/2012 9:00 Hearing Type: 22 Mtn/Tnsfer Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/17/2012 | **Order** |
| | *\*IMG\* ORDER SETTING HEARING (REPONDENT'S MOTION TO SHOW AUTHORITY) SET FOR 9/27/2012 AT 9:00 A.M. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/17/2012 | **Order** |
| | *\*IMG\* ORDER SETTING HEARING (RESPONDENT'S MOTION TO TRANSFER CASE TO 341ST DISTRICT COURT) SET FOR 9/27/2012 AT 9:00 A.M. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/17/2012 | **Order** |
| | *\*IMG\* ORDER SETTING HEARING (MOTION FOR OCTAVIO SALINAS, II TO SHOW AUTHORITY) SET FOR 9/27/2012. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/17/2012 | **Order** |
| | *\*IMG\* ORDER SETTING HEARING (RESPONDENT'S MOTION FOR SUMMARY JUDGMENT) SET FOR 10/11/2012 AT 9:00 A.M. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 09/17/2012 | **Plea** |
| | *\*IMG\* RESPONDENTS' PLEA TO THE JURISDICTION W/ORDER SETTING HEARING SENT TO COURT COORDINATOR {CYG} ; C. GARZA* |
| 09/19/2012 | **Court Case Assignment** |
| | *Court date/time: 9/27/2012 9:00 Hearing Type: 80 Plea/juris Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 09/19/2012 | **Filing Papers** |
| | *\*IMG\* ORDER SETTING HEARING (PLEA TO JURISDICTION) SEPT.27,12 @ 9:00 A.M. {CYG} ; C. GARZA* |
| 09/19/2012 | **Filing Papers** |
| | *\*IMG\* MANUEL FLORES' RESPONSE TO RESPONDENT'S MOTION TO SHOW AUTHORITY. (AO) ; A.V. Ortiz* |
| 09/21/2012 | **Filing Papers** |
| | *\*IMG\* PLAINTIFF'S RESPONSE TO RESPONDENT'S MOTION TO TRANSFER. (AO) ; A.V. Ortiz* |
| 09/21/2012 | **Filing Papers** |
| | *\*IMG\* PLAINTIFF'S RESPONSE TO RESPONDENTS' PLEA TO THE JURISDICTION AND REQUEST FOR SANCTIONS {CYG} ; C. GARZA* |
| 09/24/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' RESPONSE TO MOTION FOR STAY AND DETERMINATION OF PROBABLE CAUSE {CYG} ; C. GARZA* |
| 09/25/2012 | **Filing Papers** |
| | *\*IMG\* MOTION TO STRIKE INTERVENTION AND REQUEST FOR SANCTIONS {CYG} ; C. GARZA* |
| 09/25/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' REPLY IN SUPPORT OF MOTION TO SHOW AUTHORITY AND MOTION FOR OCTAVIO SALINAS,II TO SHOW AUTHORITY {CYG} ; C. GARZA* |
| 09/26/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' MOTION TO QUASH NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF CARLOS GUERRA {CYG} ; C. GARZA* |
| 09/26/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' MOTION TO QUASH NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF DAVID LUMBER {CYG} ; C. GARZA* |
| 09/26/2012 | **Filing Papers** |
| | *\*IMG\* RESPONDENTS' MOTION TO QUASH NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF MICHAEL MOORE {CYG} ; C. GARZA* |
| 09/27/2012 | **Motions**  (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Motions* |

09/27/2012 **Motions** (9:01 AM) (Judicial Officer Palomo, Beckie)
*Motions*

09/27/2012 **Motions** (9:02 AM) (Judicial Officer Palomo, Beckie)
*Motions*

09/27/2012 **Motion to Transfer** (9:00 AM) (Judicial Officer Palomo, Beckie)
*Motion to Transfer*

09/27/2012 **Hearing** (9:00 AM) (Judicial Officer Palomo, Beckie)
*Plea To The Jurisdiction*

10/01/2012 **Filing Papers**
*IMG* NOTICE OF REMOVAL (AO) ; A.V. Ortiz*

10/01/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For GUERRA & MOORE LLP ; A.V. Ortiz*

10/01/2012 **Disposition**
*Disposition entered as 245. Disposition code 245: RemovedFC For GUERRA & MOORE LLP ; A.V. Ortiz*

10/01/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For CARLOS GUERRA ; A.V. Ortiz*

10/01/2012 **Disposition**
*Disposition entered as 245. Disposition code 245: RemovedFC For CARLOS GUERRA ; A.V. Ortiz*

10/01/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For J MICHAEL MOORE ; A.V. Ortiz*

10/01/2012 **Disposition**
*Disposition entered as 245. Disposition code 245: RemovedFC For J MICHAEL MOORE ; A.V. Ortiz*

10/01/2012 **Case Status**
*Case Status changed from ACTV to DISP. Case Status ACTV: Active Case Status DISP: Disposed For DAVID LUMBER ; A.V. Ortiz*

10/01/2012 **Disposition**
*Disposition entered as 245. Disposition code 245: RemovedFC For DAVID LUMBER ; A.V. Ortiz*

10/11/2012 **Motion Hearing** (9:00 AM) (Judicial Officer Palomo, Beckie)
*Motion for Summary Judgment-Defendant*

10/31/2012 **Court Case Assignment**
*Court date/time: 11/01/2012 11:00 Hearing Type: 17 Clndr Call Status changed from Open to Cance ; A. SOLIZ*

11/01/2012 **Hearing**
*CASE NOT CALLED. REMOVED TO FED.COURT. {CYG} ; C. GARZA*

11/01/2012 CANCELED **Calendar Call** (11:00 AM) (Judicial Officer Palomo, Beckie)
*Cancelled*
*Calendar Call*
Result: Cancelled

11/15/2012 **Filing Papers**
*IMG* NOTICE OF BANKRUPTCY COURT'S REMAND ORDER. SENT TO COURT COORDINATOR. COPY OF PLEADING ALSO PLACED IN 341ST CUBBY. (AO) ; A.V. Ortiz*

11/15/2012 **Filing Papers**
*IMG* AMENDED BILL OF REVIEW ATTACHED WITH FIAT. SENT TO COURT COORDINATOR. (AO) 11/27/12 RETURN UNSIGNED AS PER JUDGE NOTZON NOTHING IS TO BE SET UNTIL MOTION TO TRANSFER IS HEARD ON 12/20/12 (SEE ATTACHED STICKY) ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For GUERRA & MOORE LLP ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 245 dropped. No new disp entered. Disposition code 245: RemovedFC For GUERRA & MOORE LLP ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For CARLOS GUERRA ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 245 dropped. No new disp entered. Disposition code 245: RemovedFC For CARLOS GUERRA ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For J MICHAEL MOORE ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 245 dropped. No new disp entered. Disposition code 245: RemovedFC For J MICHAEL MOORE ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For DAVID LUMBER ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 245 dropped. No new disp entered. Disposition code 245: RemovedFC For DAVID LUMBER ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For ROMERO GONZALEZ & BENAVIDES ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 601 dropped. No new disp entered. Disposition code 601: Non Suit For ROMERO GONZALEZ & BENAVIDES ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For GLEN ROMERO ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 601 dropped. No new disp entered. Disposition code 601: Non Suit For GLEN ROMERO ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For JUAN GONZALEZ ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 601 dropped. No new disp entered. Disposition code 601: Non Suit For JUAN GONZALEZ ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from DISP to RA. Case Status DISP: Disposed Case Status RA: ReActivate For RICARDO BENAVIDES ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition of 601 dropped. No new disp entered. Disposition code 601: Non Suit For RICARDO BENAVIDES ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For ROMERO GONZALEZ & BENAVIDES ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition entered as 601. Disposition code 601: Non Suit For ROMERO GONZALEZ & BENAVIDES ; A.V. Ortiz*

11/16/2012 **Case Status**
*Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For GLEN ROMERO ; A.V. Ortiz*

11/16/2012 **Disposition**
*Disposition entered as 601. Disposition code 601: Non Suit For GLEN ROMERO ; A.V. Ortiz*

| | |
|---|---|
| 11/16/2012 | **Case Status**<br>*Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For JUAN GONZALEZ ; A.V. Ortiz* |
| 11/16/2012 | **Disposition**<br>*Disposition entered as 601. Disposition code 601: Non Suit For JUAN GONZALEZ ; A.V. Ortiz* |
| 11/16/2012 | **Case Status**<br>*Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For RICARDO BENAVIDES ; A.V. Ortiz* |
| 11/16/2012 | **Disposition**<br>*Disposition entered as 601. Disposition code 601: Non Suit For RICARDO BENAVIDES ; A.V. Ortiz* |
| 11/20/2012 | **Court Case Assignment**<br>*Court date/time: 12/20/2012 9:00 Hearing Type: 22 Mtn/Tnsfer Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 11/20/2012 | **Order**<br>*\*IMG\* ORDER SETTING HEARING (RESPONDENT'S MOTION TO TRANSFER CASE TO 341ST DISTRICT COURT) SET FOR 12/20/2012 AT 9:00 A.M. (AO) ; A.V. Ortiz* |
| 11/20/2012 | **Order**<br>*\*IMG\* ORDER SETTING HEARING (PLEA TO THE JURISDICTION) SET FOR 12/20/2012 AT 9:00 A.M. (AO) ; A.V. Ortiz* |
| 11/20/2012 | **Order**<br>*\*IMG\* ORDER SETTING HEARING (MOTION FOR SUMMARY JUDGMENT) SET FOR 12/20/2012 AT 9:00 A.M. ; A.V. Ortiz* |
| 11/27/2012 | **Filing Papers**<br>*\*IMG\* NOTICE OF APPEARANCE OF COUNSEL (AO) ; A.V. Ortiz* |
| 12/10/2012 | **Filing Papers**<br>*\*IMG\* DEFENDANT'S MOTION FOR CONTINUANCE W/ORDER AND ORDER SETTING HEARING {CYG} SENT TO COURT COORDINATOR ; C. GARZA* |
| 12/17/2012 | **Court Case Assignment**<br>*Court date/time: 12/20/2012 9:00 Hearing Type: 22 Mtn/Tnsfer Status changed from Open to Post/ ; A. SOLIZ* |
| 12/17/2012 | **Court Case Assignment**<br>*Court date/time: 1/23/2013 9:00 Hearing Type: 22 Mtn/Tnsfer Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 12/17/2012 | **Filing Papers**<br>*\*IMG\* ORDER GRANTING DEFENDANT'S MOTION FOR CONTINUANCE SG.12/17/12 AND CONTINUED FOR JAN.23,2013 @ 9:00 A.M. {CYG} ; C. GARZA* |
| 12/20/2012 | CANCELED   **Motion to Transfer**   (9:00 AM) (Judicial Officer Palomo, Beckie)<br>*Post/Reset*<br>*Motion to Transfer*<br>Result: Postponed/Reset |
| 01/23/2013 | **Notes**<br>*CASE CALLED. HONORABLE JUDGE MONICA Z. NOTZON, PRESIDING. VICENTE MENDOZA, COURT REPORTER. ADRIANA CANAVATI, COURT INTERPRETER. MARK CANTU AND MANUEL R. FLORES, ATTORNEYS PRESENT/FOR PLAINTIFF. DAVID LUMBER AND ADRIANA BENAVIDES-MADDOX, ATTORNEYS/PRESENT FOR RESPONDENT. RESPONDENT'S ORAL MOTION TO WITHDRAW THEIR REQUEST TO TRANSFER CASE TO 341ST/GRANTED. CASE WAS RESET FOR PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND RESPONDENT'S BILL OF REVIEW SET FOR 02/20/13 @9:00AM. JJI ; J.Inguanzo* |
| 01/23/2013 | **Motion to Transfer**   (9:00 AM) (Judicial Officer Palomo, Beckie)<br>*Motion to Transfer*<br>Result: Held |
| 02/01/2013 | **Court Case Assignment**<br>*Court date/time: 1/23/2013 9:00 Hearing Type: 22 Mtn/Tnsfer Status changed from Open to Held ; A. SOLIZ* |
| 02/01/2013 | **Court Case Assignment**<br>*Court date/time: 2/20/2013 9:00 Hearing Type: 312 MtnSumJdDe Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 02/01/2013 | **Court Case Assignment**<br>*Court date/time: 2/20/2013 9:00 Hearing Type: 58 B/Review Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 02/01/2013 | **Filing Papers**<br>*\*IMG\* NOTICE OF RESETTING (BILL OF REVIEW) SET FOR 2/20/13 @ 9:00 A.M.{CYG} ; C. GARZA* |
| 02/01/2013 | **Filing Papers**<br>*\*IMG\* MOTION FOR CONTINUANCE W/ORDER {CYG} SENT TO COURT COORDINATOR ; C. GARZA* |
| 02/05/2013 | **Filing Papers**<br>*\*IMG\* NOTICE OF APPEARANCE OF COUNSEL (AO) ; A.V. Ortiz* |
| 02/06/2013 | **Court Case Assignment**<br>*Court date/time: 2/12/2013 8:00 Hearing Type: 67 Mnt/Contin Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 02/07/2013 | **Filing Papers**<br>*\*IMG\* FIAT (MOTION FOR CONTINUANCE) SET FOR 2/12/13 @ 8:00 A.M. {CYG} ; C. GARZA* |
| 02/08/2013 | **Filing Papers**<br>*\*IMG\* LETTER FROM GUERRA LAW GROUP DATED 2/6/2013 IN RE: VACATION LETTER SENT TO COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 02/12/2013 | **Notes**<br>*CASE CALLED. HONORABLE JUDGE MONICA Z. NOTZON PRESIDING. COURT REPORTER VICENTE MENDOZA. HEARING ON MOTION FOR CONTINUANCE HELD. ATTY. MANUEL FLORES AND ATTY. OCTAVIO SALINAS PRESENT WITH PLAINTIFF. ATTY. ADRIANA MADDOX PRESENT FOR DEFENDANT'S. MOTION FOR CONTINUANCE GRANTED. RESPONSES TO SUMMARY JUDGMENT ARE DUE BY 2/18/13 AT 5:00 P.M. CASE RESET TO 3/5/13 AT 8:00 A.M. (AO) ; A.V. Ortiz* |
| 02/12/2013 | **Filing Papers**<br>*\*IMG\* ORDER (MOTION FOR CONTINUANCE) SET FOR 3/5/13 @ 8:00 A.M.{CYG} ; C. GARZA* |
| 02/12/2013 | **Court Case Assignment**<br>*Court date/time: 2/20/2013 9:00 Hearing Type: 58 B/Review Status changed from Open to Post/ ; A. SOLIZ* |
| 02/12/2013 | **Court Case Assignment**<br>*Court date/time: 2/20/2013 9:00 Hearing Type: 312 MtnSumJdDe Status changed from Open to Post/ ; A. SOLIZ* |
| 02/12/2013 | **Court Case Assignment**<br>*Court date/time: 3/05/2013 8:00 Hearing Type: 312 MtnSumJdDe Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 02/12/2013 | **Court Case Assignment**<br>*Court date/time: 3/05/2013 8:00 Hearing Type: 58 B/Review Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 02/12/2013 | **Motion for Continuance**   (8:00 AM) (Judicial Officer Palomo, Beckie)<br>*Motion for Continuance* |
| 02/13/2013 | **Notices of Hearing**<br>*\*IMG\* NOTICE OF RESETTING (BILL OF REVIEW) SET FOR 3/5/2013 AT 8:00 A.M. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz* |
| 02/18/2013 | **Filing Papers**<br>*\*IMG\* RESPONSE TO MOTION FOR SUMMARY JUDGMENT. (JG) ; J. Garcia* |
| 02/19/2013 | **Filing Papers** |

****** CASE MADE INTO A BOX ******* {CYG} ; C. GARZA

| | |
|---|---|
| 02/20/2013 | *CANCELED* **Motion Hearing** (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Post/Reset* |
| | *Motion for Summary Judgment-Defendant* |
| | Result: Postponed/Reset |
| 02/20/2013 | *CANCELED* **Hearing** (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Post/Reset* |
| | *Bill of Review* |
| | Result: Postponed/Reset |
| 03/05/2013 | **Judgement** |
| | *IMG* ORDER GRANTING RESPONDENT'S MOTION FOR SUMMARY JUDGMENT SIGNED ON 3/5/2013. (AO) ; A.V. Ortiz |
| 03/05/2013 | **Notes** |
| | *CASE CALLED. HONORABLE JUDGE MONICA Z. NOTZON PRESIDING. COURT REPORTER VICENTE MENDOZA. HEARING ON DEFENDANT'S MOTION FOR SUMMARY JUDGMENT HELD. HEARING ON BILL OF REVIEW HELD. ATTY. MANUEL FLORES PRESENT WITH PLAINTIFF, MARK CANTU. ATTY. OCATAVIO SALINAS, MARCO ROSALES AND ATTY. JOE REDDEN PRESENT FOR PLAINTIFF. ATTY. DAVID LUMBER, ADRIANA MADDOX, AND EDWARD MADDOX PRESENT FOR DEFENDANTS. ATTY. LUMBER URGED MOTION FOR SUMMARY JUDGMENT. RESPONSES HEARD BY PLAINTIFF'S. COURT GRANTED RESPONDENT'S MOTION FOR SUMMARY JUDGMENT. SUMMARY JUDGMENT SIGNED IN OPEN COURT. (AO) ; A.V. Ortiz* |
| 03/05/2013 | **Motion Hearing** (8:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Motion for Summary Judgment-Defendant* |
| 03/05/2013 | **Hearing** (8:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Bill of Review* |
| 04/03/2013 | **Notice of Appeal** |
| | *IMG* NOTICE OF APPEAL. AMH ; AMHernandz |
| 04/03/2013 | **Other** |
| | *IMG* NOTICE OF APPEAL FAXED TO COURT OF APPEALS. AMH ; AMHernandz |
| 04/03/2013 | **Filing Papers** |
| | *IMG* PETITIONER'S REQUEST FOR PREPARATION OF CLERK'S RECORD FOR APPEAL FILED BY ATTORNEY MARCOS ROSALES. AMH ; AMHernandz |
| 04/04/2013 | **Other** |
| | SPOKE TO ATTORNEY MARCOS ROSALES REGARDING PAYMENT FOR PREPARATION OF APPEAL; SAID HE WOULD MAIL IN CHECK. AMH ; AMHernandz |
| 04/08/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 4/4/2013. IN RE: DOCKETING STATEMENT IS TO BE FILED BY APRIL 15, 2013. (AO) ; A.V. Ortiz |
| 04/08/2013 | **Filing Papers** |
| | *IMG* LETTER FROM BECK REDDEN DATED 4/5/2013. IN RE: PAYMENT FOR PREPARATION OF CLERK'S RECORD. (AO) ; A.V. Ortiz |
| 04/10/2013 | **Clerk's Record (Appeal)** |
| | *IMG* CLERK'S RECORD (AMH) MAILED TO COURT OF APPEALS; COPY OF COVER LETTER MAILED TO COUNSEL OF RECORD. ; AMHernandz |
| 04/12/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 4/10/13. IN RE: APPELLANT'S DOCKETING STATEMENT FILED. AMH ; AMHernandz |
| 04/17/2013 | **Filing Papers** |
| | *IMG* FILE MARKED LETTER RETURNED FROM COURT OF APPEALS. IN RE: RECEIPT OF CLERK'S RECORD. AMH ; AMHernandz |
| 04/18/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 4/15/2013 IN RE: CLERK'S RECORD HAS BEEN FILED (AO) ; A.V. Ortiz |
| 05/13/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 5/9/13. IN RE: MOTION FOR EXTENSION OF TIME TO FILE BRIEF HAS BEEN FILED. AMH ; AMHernandz |
| 05/22/2013 | **Filing Papers** |
| | *IMG* ORDER FROM FOURTH COURT OF APPEALS DATED 5/20/2013. IN RE: APPELLANT'S MOTION FOR EXTENSION OF TIME TO FILE BRIEF IS GRANTED. TIME IS EXTENDED TO 6/14/2013. (AO) ; A.V. Ortiz |
| 06/19/2013 | **Filing Papers** |
| | *IMG* MARK. A CANTU'S, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU's MOTION TO SUPERSEDE JUDGMENT. {WITH FIAT ATTACHED} RECEIVED AND SENT TO CIVIL COURT COORDINATOR. (JG) ; J. Garcia |
| 06/20/2013 | **Court Case Assignment** |
| | *Court date/time: 6/27/2013 9:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A. SOLIZ* |
| 06/24/2013 | **Filing Papers** |
| | *IMG* FIAT (MOTION TO SUPERSEDE JUDGMENT) SET FOR 6/27/2013 AT 9:00 A.M. NOTICE SENT BY COURT COORDINATOR. (AO) ; A.V. Ortiz |
| 06/27/2013 | **Notes** |
| | *CASE CALLED. HONORABLE MONICA Z NOTZON PRESIDING. ANNETTE ESCOBAR COURT REPORTER. HEARING ON MOTIONS. ATTORNEY MARK A CANTU PRESENT. ATTORNEY ADRIANA BENAVIDES MADDOX PRESENT FOR RESPONDENTS. TESTIMONY GIVEN BY BOTH COUNSEL. PENDING RULING. AMH ; AMHernandz* |
| 06/27/2013 | **Motions** (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Motions* |
| 06/28/2013 | **Order** |
| | *IMG* ORDER DENYING MARK CANTUS' MOTION TO SUPERSEDE JUDGMENT SIGNED ON 627/2013 (AO) ; A.V. Ortiz |
| 07/03/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 7/2/2013 IN RE: APPELLANT'S MOTION FOR TEMPORARY RELIEF AND REQUEST FOR STAY HAS BEEN FILED. (AO) ; A.V. Ortiz |
| 07/08/2013 | **Filing Papers** |
| | *IMG* ORDER FROM COURT OF APPEALS DATED 7/2/13. IN RE: APPELLANT'S MOTION FOR TEMPORARY RELIEF AND REQUEST FOR STAY IS DENIED. AMH ; AMHernandz |
| 07/19/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 7/15/13. IN RE: APPELLANT'S BRIEF HAS BEEN FILED. AMH ; AMHernandz |
| 08/14/2013 | **Filing Papers** |
| | *IMG* ORDER FROM COURT OF APPEALS DATED 8/13/13. IN RE: ORDER; EXTENSION OF TIME TO FILE BRIEF GRANTED. AMH ; AMHernandz |
| 09/13/2013 | **Filing Papers** |
| | *IMG* LETTER FROM COURT OF APPEALS DATED 9/11/2013 IN RE: APPELLEE'S BRIEF HAS BEEN RECEIVED AND FILED (AO) (AO) ; A.V. Ortiz |
| 10/08/2013 | **Filing Papers** |
| | *IMG* NOTICE OF APPEARANCE OF CO-COUNSEL. AMH ; AMHernandz |

10/23/2013 **Recusal**
*IMG* ORDER OF RECUSAL SIGNED BY JUDGE MONICA NOTZON 10/11/13. (SL) ; S.Lopez

10/23/2013 **Order**
*IMG* ORDER OF REFERRAL AND TRANSFER (CASE NOT ACCEPTED) SIGNED BY JUDGE JOE LOPEZ 10/11/13. (SL) ; S.Lopez

10/23/2013 **Order**
*IMG* ORDER OF REFERRAL AND TRANSFER (CASE ACCEPTED) BY JUDGE PALOMO 10/22/13. FAXED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez

10/24/2013 **Court Case Assignment**
Court Case Copied From 2012CVQ001154 D2. ; E.Alvarado

11/01/2013 **Filing Papers**
*IMG* MARK A CANTU, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT. ATTACHED WITH FIAT; SENT TO COURT COORDINATOR FOR FURTHER PROCESSING. AMH ; AMHernandz

11/05/2013 **Court Case Assignment**
Court date/time: 11/13/2013 11:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; M. MARTINE

11/06/2013 **Notices of Hearing**
*IMG* FIAT ON MARK A. CANTU'S, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT. (SET FOR 11/13/13 @ 11:00AM) FAXED AND MAILED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez

11/07/2013 **Filing Papers**
*IMG* MOTION FOR CONTINUANCE (ATTACHED WITH FIAT AND ORDER)...REC'D AND SENT TO 341ST CIVIL COURT COORDINATOR. (SL) ; S.Lopez

11/07/2013 **Filing Papers**
*IMG* LETTER FROM FOURTH COURT OF APPEALS DATED 11/6/13. IN RE: APPELLANT'S UNOPPOSED MOTION TO RESCHEDULE ORAL ARGUMENT HAS BEEN FILED. AMH ; AMHernandz

11/08/2013 **Court Case Assignment**
Court date/time: 11/13/2013 11:00 Hearing Type: 37 Motions Status changed from Open to Cance ; M. MARTINE

11/08/2013 **Court Case Assignment**
Court date/time: 11/12/2013 14:01 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; M. MARTINE

11/08/2013 **Notices of Hearing**
*IMG* NOTICE OF RESETTING (MOTION TO SUPERSEDE JUDGMENT) PREVIOUS SETTING 11/13/13 @ 9:00AM TO RESET TO 11/12/13 @ 2:00PM FAXED TO ATTORNEY DAVID J LUMBER, ATTORNEY ADRIANA BENAVIDES, ATTORNEY MARK A CANTU, AND ATTORNEY JOSE "JOE" RUBIO JR FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza

11/12/2013 **Response**
*IMG* RESPONDENT'S RESPONSE TO MARK A. CANTU, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERCEDE JUDGMENT. (SL) ; S.Lopez

11/12/2013 **Notes**
CASE CALLED. JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. ATTY. JOE RUBIO PRESENT WITH MARK CANTU. ATTY. ADRIANA BENAVIDES MADDOX PRESENT FOR GUERRA & MOORE LLP. HEARING ON EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT. ARGUMENTS HEARD FROM BOTH SIDES. MOTION TAKE UNDER ADVISEMENT, COURT RULING BY FRIDAY. (SL) ; S.Lopez

11/12/2013 **Motions** (2:01 PM) (Judicial Officer Palomo, Beckie)
Motions

11/13/2013 CANCELED **Motions** (11:00 AM) (Judicial Officer Palomo, Beckie)
Cancelled
Motions
Result: Cancelled

11/14/2013 **Order**
*IMG* ORDER (FOURTH COURT OF APPEAL) SIGNED 11/8/13. (SL) APPELLANT'S MOTION TO RESET. ; S.Lopez

11/27/2013 **Order**
*IMG* ORDER DENYING MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT SIGNED 11/26/2013. (SL) FAXED AND MAILED TO ATTY. DAVID LUMBER, ATTY. ADRIANA MADDOX, ATTY. JOE RUBIO, AND ATTY. MANUEL FLORES FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez

06/25/2014 **Filing Papers**
*IMG* JUDGMENT/OPINION FROM FOURTH COURT OF APPEALS. RE:REVERSED/REMANDED (AO) ; A.V. Ortiz

06/25/2014 **Filing Papers**
*IMG* OPINION FROM FOURTH COURT OF APPEALS DATED 6/25/14. IN RE: TRIAL COURT'S JUDGMENT REVERSED. AMH ; AMHernandez

06/26/2014 **Filing Papers**
*IMG* OPINION FROM FOURTH COURT OF APPEALS DATED 6/25/14. IN RE: TRIAL COURT'S JUDGMENT REVERSED AND REMANDED. AMH ; AMHernandz

06/26/2014 **Filing Papers**
*IMG* JUDGMENT FROM FOURTH COURT OF APPEALS SIGNED 6/25/14. IN RE: TRIAL COURT'S JUDGMENT IS REVERSED AND CAUSE IS REMANDED. AMH ; AMHernandz

06/30/2014 **Notes**
***** BOX **** BOX **** BOX ****** CONTAINING 4 FILES ; S.Lopez

07/07/2014 **Filing Papers**
*IMG* MARK A. CANTU'S, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S MOTION TO RECONSIDER GUERRA AND MOORE'S MOTION FOR TURNOVER ORDER (ATTACHED WITH FIAT REC'D AND SENT TO CIVIL COURT COORDINATOR FOR FURTHER PROCESS). (EJG) ; EJGarza

07/09/2014 **Court Case Assignment**
Court date/time: 8/18/2014 9:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; M. MARTINE

07/09/2014 **Filing Papers**
*IMG* FIAT (MARK A CANTU, INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S EMERGENCY MOTION TO RECONSIDER GUERRA & MOORE'S MOTION FOR TURNOVER ORDER) SET FOR 7/30/14 @ 9:00AM. FAXED AND MAILED TO ATTY. MARK CANTU, ATTY. ADRIANA BENAVIDEZ, ATTY. DIANN BARTEK, ATTY. JOE RUBIO JR., MICHAEL SCHMIDT, ATTY. DAVID LUMBER FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez

07/10/2014 **Notices of Hearing**
*IMG* NOTICE OF RESETTING (MTN FOR TURNOVER ORDER) SET FOR 8/18/14 @ 9:00AM. FAXED AND MAILED TO ATTYS', DAVID LUMBER, ADRIANA BENAVIDES, MARK CANTU, JOE RUBIO JR., DIANN BARTEK, MICHAEL SCHMIDT FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez

08/06/2014 **Returns**
*IMG* LETTER FROM FOURTH COURT OF APPEALS DATED 8/4/14. IN RE: APPELLEES' MOTION FOR REHEARING HAS BEEN FILED. AMH ; AMHernandz

08/14/2014 **Filing Papers**
*IMG* ORDER FOR CONTINUANCE...REC'D (SL) ; S.Lopez

| | |
|---|---|
| 08/14/2014 | **Filing Papers** |
| | *IMG* MOTION FOR CONTINUANCE. (SL) ; S.Lopez |
| 08/18/2014 | **Filing Papers** |
| | *IMG* MARK A CANTU'S INDIVIDUALLY AND D/B/A THE LAW OFFICE OF MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT. (SL) FIAT...REC'D AND SENT TO COURT COORDINATOR. (SL) ; S.Lopez |
| 08/18/2014 | **Court Case Assignment** |
| | Court date/time: 8/20/2014 10:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; M. MARTINE |
| 08/18/2014 | **Notes** |
| | CASE NOT CALLED. NO PROCEEDINGS HELD. CASE RESET TO 8/20/14 @ 9:00AM. (EJG) ; EJGarza |
| 08/18/2014 | **Filing Papers** |
| | *IMG* FIAT (MARK A CANTU, INDIVIDUALLY AND d/b/a THE LAW OFFICE OF MARK A. CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUGMENT) SET FOR 8/20/14 @ 10:00AM. FAXED AND MAILED TO ALL ATTYS. OF RECORD. (SL) ; S.Lopez |
| 08/18/2014 | **Motions**   (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | Motions |
| 08/19/2014 | **Response** |
| | *IMG* RESPONDENTS' RESPONSE TO MARK A CANTU, INDIVIDUALLY AND d/b/a THE LAW OFFICE OF MARK CANTU'S MOTION TO SUPERCEDE JUDGMENT. (SL) ORDER DENYING...REC'D. (SL) ; S.Lopez |
| 08/20/2014 | **Notes** |
| | CASE CALLED. JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. ATTY. MARK CANTU, AND ATTY. JOE RUBIO PRESENT. ATTY. ADRIANA MADDOX PRESENT. HEARING ON EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT. ARGUMENTS HEARD FROM BOTH SIDES. COURT HAS TAKEN MOTION UNDER ADVISEMENT, WILL DEFER RULING UNTIL LATER TODAY. HEARING ON MOTION FOR TURNOVER ORDER, MOTION TAKEN UNDER ADVISEMENT. (SL) ; S.Lopez |
| 08/20/2014 | **Motions**   (10:00 AM) (Judicial Officer Palomo, Beckie) |
| | Motions |
| 08/22/2014 | **Order** |
| | *IMG* ORDER DENYING MARK CANTU'S MOTION TO SUPERSEDE JUDGMENT SIGNED 8/20/2014. (SL) FAXED AND MAILED TO ATTY. MARK CANTU, ATTY. ADRIANA BENAVIDES MADDOX, ATTY. JOE RUBIO JR, ATTY. DIANN BARTEK, ATTY. MICHAEL SCHMIDT, AND ATTY. MANUEL FLORES FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez |
| 09/02/2014 | **Filing Papers** |
| | *IMG* PLAINTIFF'S APPLICATION FOR TEMPORARY RESTRAINING ORDER AND TEMPORARY INJUNCTION (ATTACHED WITH EXHIBIT A AND B). EJG ; EJGarza |
| 09/02/2014 | **Filing Papers** |
| | *IMG* TEMPORARY RESTRAINING ORDER AND ORDER SETTING HEARING FOR TEMPORARY INJUNCTION REC'D AND SENT TO COURT COORDINATOR FOR FURTHER PROCESS. (EJG) ** TEMPORARY RESTRAINING ORDER AND ORDER SETTING HEARING FOR TEMPORARY INJUNCTION RETURNED FROM COURT COORDINATOR UNSIGNED ON 9/5/14. (EJG) . ; EJGarza |
| 09/04/2014 | **Court Case Assignment** |
| | Court date/time: 9/15/2014 9:00 Hearing Type: 272 OralHrg Assignment of court date/time. Status entered as Open ; M. MARTINE |
| 09/05/2014 | **Notices of Hearing** |
| | *IMG* NOTICE OF HEARING (HEARING SET BY COURT ORAL HEARING) SET ON 9/115/14 @ 9:00AM FAXED AND MAILED TO ATTORNEY DAVID J. LUMBER, ATTORNEY ADRIANA BENAVIDES, ATTORNEY MARK A. CANTU, ATTORNEY JOE RUBIO JR, ATTORNEY DIANN M. BARTEK, AND ATTORNEY MICHAEL B. SCHMIDT FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza |
| 09/12/2014 | **Response** |
| | *IMG* RESPONDENTS' RESPONSE TO MARK A CANTU'S APPLICATION FOR TEMPORARY RESTRAINING ORDER AND TEMPORARY INJUNCTION. (SL) ; S.Lopez |
| 09/15/2014 | **Notes** |
| | CASE CALLED. JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. ATTY. MARK CANTU, ATTY. JOE RUBIO, PRESENT. ATTY. KEITH LIVESAY (TELEPHONICLLY) PRESENT. ATTY. ADRIANA BENAVIDES MADDOX AND ATTY. DAVID LUMBER PRESENT. HEARING ON SIGNING OF TEMPORARY RESTRAINING ORDER TEMPORARY INJUNCTION. ARGUMENTS HEARD FROM BOTH SIDES. T.R.O. PENDING SUPREME COURT RULING. (SL) ; S.Lopez |
| 09/15/2014 | **Hearing**   (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | Oral Hearing |
| 10/03/2014 | **Filing Papers** |
| | *IMG* LETTER FROM FOUT COURT OF APPEALS DATED 10/1/14. (SL) (RE: PETITION FOR WRIT OF MANDAMUS FILED) ; S.Lopez |
| 10/08/2014 | **Order** |
| | *IMG* ORDER (FOURTH COURT OF APPEALS) SIGNED 10/7/14. (RE: WRIT OF MANDAMUS DENIED) SL ; S.Lopez |
| 10/15/2014 | **Filing Papers** |
| | *IMG* MEMORANDUM OPINION (FROM FOURTH COURT OF APPEALS) (RE: PETITION FOR WRIT OF MANDAMUS DENIED) ; S.Lopez |
| 10/16/2014 | **Filing Papers** |
| | *IMG* MEMORANDUM OPINION (FROM FOURTH COURT OF APPEALS) (RE: PETITION FOR WRIT OF MANDAMUS DENIED) ; S.Lopez |
| 10/20/2014 | **Filing Papers** |
| | *IMG* OFFICIAL NOTICE FROM SUPREME COURT OF TEXAS. (SL) (RE: PETITION FOR WRIT OF MANDAMUS FILED) ; S.Lopez |
| 10/21/2014 | **Filing Papers** |
| | *IMG* NOTICE FROM SUPREME COURT OF TEXAS (SL) (RE: GRANTING MOTION FOR EXTENSION OF TIME TO FILE PETITION) SL ; S.Lopez |
| 12/01/2014 | **Filing Papers** |
| | *IMG* NOTICE FROM THE SUPREME COURT OF TEXAS. (SL) (RE: PETITION FOR REVIEW) ; S.Lopez |
| 02/22/2016 | **Filing Papers** |
| | *IMG* NOTICE FROM THE SUPREME COURT OF TEXAS DATED 2/19/16. IN RE: PETITION FOR REVIEW DENIED. AMH ; AMHernandz |
| 02/23/2016 | **Filing Papers** |
| | *IMG* NOTICE FROM THE SUPREME COURT OF TEXAS. (SL) {RE: DENIED PETITON FOR WRIT OF MANDAMUS} S.Lopez |
| 04/04/2016 | **Mandate** |
| | *IMG* MANDATE (FROM FOURT COURT OF APPEALS) SIGNED 4/1/2016. (SL) {JUDGMENT REVERSED AND REMANDED TO TRIAL COURT} ; S.Lopez |
| 04/04/2016 | **Notes** |
| | CALLED THE GUERRA LAW GROUP, PLLC REGARDING E-FILING THAT WAS ACCEPTED IN ERROR. (3) PLEADINGS OF MOTIONS TO QUASH ALL HAD INCORRECT CASE #'S. THE GUERRA LAW GROUP WAS NOTIFIED OF INCORRECT ACCEPTANCE, AND THEY WERE GOING TO REFILE CORRECTED PLEADINGS. RAG ; RAGutierre |
| 04/05/2016 | **Filing Papers** |
| | *IMG* MOTION TO QUASH DEPOSITION OF CARLOS GUERRA. (EJG) ; EJGarza |
| 04/05/2016 | **Filing Papers** |
| | *IMG* MOTION TO QUASH DEPOSITION OF MICHAEL MOORE. (EJG) ; EJGarza |
| 04/05/2016 | **Filing Papers** |
| | *IMG* MOTION TO QUASH DEPOSITION OF DAVID LUMBER. (EJG) ; EJGarza |
| 04/06/2016 | **Filing Papers** |

*IMG* NOTICE TO THE COURT. MG ; M. Garza

**04/11/2016 Filing Papers**
*IMG* ORDER SETTING TELEPHONIC DOCKET CONTROL CONFERENCE, RECEIVED AND SENT TO COURT COORDINATOR FOR FURTHER PROCESS. (EJG) ; EJGarza

**04/13/2016 Filing Papers**
*IMG* MOTION TO QUASH DEPOSITION OF CARLOS GUERRA (ATTACHED WITH AMENDED NOTICE OF INTENTION TO TAKE ORAL DEPOSITION, NO ORDER OR FIAT ATTACHED). EJG ; EJGarza

**04/13/2016 Filing Papers**
*IMG* MOTION TO QUASH DEPOSITION OF DAVID LUMBER (ATTACHED WITH AMENDED NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF DAVID LUMBER, NO FIAT OR ORDER ATTACHED). EJG ; EJGarza

**04/13/2016 Filing Papers**
*IMG* MOTION TO QUASH DEPOSITION OF MICHAEL MOORE (ATTACHED WITH AMENDED NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF MICHAEL MOORE, NO FIAT OR ORDER ATTACHED). EJG ; EJGarza

**04/15/2016 Filing Papers**
*IMG* MOTION TO HOLD MARK CANTU IN CONTEMPT. (SL) ORDER SETTING HEARING ; S.Lopez

**04/15/2016 Filing Papers**
*IMG* EMERGENCY MOTION TO COMPEL THE DEPOSITIONS OF PLAINTIFF'S. (SL) ORDER SETTING HEARING...REC'D AND SENT TO COURT COORDINATOR. (SL) ; S.Lopez

**04/15/2016 Filing Papers**
*IMG* MARK A. CANTU'S, INDIVIDUALLY AND d/b/a THE LAW OFFICE OF MARK CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT (FIAT ATTACHED AND SENT TO COURT COORDINATOR FOR FURTHER PROCESS). EJG ; EJGarza

**04/21/2016 Response**
*IMG* EMERGENCY RESPONSE TO PLAINTIFF/RESPONDENT MOTION TO HOLD MARK CANTU IN CONTEMPT AND MOTION FOR HEARING TO SET DEPOSITION OF ALL PLAINTIFFS (ATTACHED WITH EXHIBIT 1). EJG ; EJGarza

**04/22/2016 Court Case Assignment**
*Court case date/time: 4/28/2016 13:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; M. MARTINE*

**04/25/2016 Fiat**
*IMG* FIAT (MARK A. CANTU EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT) SET ON 4/28/16 AT 1:00PM, FAXED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza

**04/25/2016 Order**
*IMG* ORDER SETTING HEARING ON MOTION TO HOLD MARK CANTU IN CONTEMPT SET PM 4/28/16 AT 1:00PM, FAXED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza

**04/25/2016 Order**
*IMG* ORDER SETTING HEARING ON EMERGENCY MOTION TO COMPEL THE DEPOSITIONS OF PLAINTIFFS SET ON 4/28/16 AT 1:00PM, FAXED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza

**04/27/2016 Court Case Assignment**
*Court date/time: 4/28/2016 13:00 Hearing Type: 37 Motions Status changed from Open to Cance ; A.L. ALCAN*

**04/27/2016 Court Case Assignment**
*Court date/time: 5/11/2016 13:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A.L. ALCAN*

**04/27/2016 Notices of Hearing**
*IMG* NOTICE OF RESETTING (MOTIONS) TO 5/11/16 AT 1:00PM, FAXED/MAILED TO ALL ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza

**04/28/2016** *CANCELED* **Motions** (1:00 PM) (Judicial Officer Palomo, Beckie)
*Cancelled*
*Motions*
Result: Cancelled

**05/11/2016 Hearing**
*CASE CALLED. HONORABLE JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. MARK A. CANTU PRESENT (PRO-SE). ATTORNEY DAVID LUMBER AND ATTORNEY ADRIANA BENAVIDES MADDOX BOTH PRESENT. HEARING ON EMERGENCY MOTION TO COMPEL THE DEPOSITIONS OF PLAINTIFFS; COURT ORDERED ATTORNEYS TO CONFER ON MOTION TO SCHEDULE THE DEPOSITIONS. MARK A. CANTU'S EMERGENCY AMENDED MOTION TO SUPERSEDE JUDGMENT; DENIED BY THE COURT, MR. CANTU ANNOUNCED THAT HE WILL FILE A MOTION TO RECONSIDER WITH CASE LAW ATTACHED. MOTION TO HOLD MARK CANTU IN CONTEMPT. COURT DEFFERED RULING TO HOLD MR. CANTU IN CONTEMPT AND WILL TAKE THE MOTION UNDER ADVISEMENT. COURT ORDERED MR. CANTU TO SUBMIT A BRIEF (LIMITATIONS IN POSITION OF JUDGE ENDER'S RULING ON MOTION TO HOLD IN COMTEPT) IN 10 DAYS. . (EJG) ; EJGarza*

**05/11/2016 Motions** (1:00 PM) (Judicial Officer Palomo, Beckie)
*Motions*

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF MARK CANTU, (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF JAVIER FUENTES.(SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF JESSE GONZALEZ. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF JUAN GONZALEZ. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF ROBERT GONZALEZ. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF RICARDO BENAVIDES. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF ZACARIAS GONZALEZ. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF JULIAN GONZALEZ. (SL) ; S.Lopez

**05/12/2016 Filing Papers**
*IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF GLENN ROMERO. (SL) ; S.Lopez

| | |
|---|---|
| 05/12/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF JESSE GONZALEZ. (SL) ; S.Lopez |
| 05/12/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF ROBERT GONZALEZ. (SL) ; S.Lopez |
| 05/12/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF JULIAN GONZALEZ. (SL) ; S.Lopez |
| 05/12/2016 | **Filing Papers** |
| | *IMG* NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF DAVID LUMBER. (SL) ; S.Lopez |
| 05/12/2016 | **Filing Papers** |
| | *IMG* NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF MICHAEL MOORE. (SL) ; S.Lopez |
| 05/12/2016 | **Filing Papers** |
| | *IMG* NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF CARLOS GUERRA. (SL) ; S.Lopez |
| 05/16/2016 | **Filing Papers** |
| | *IMG* PETITIONER'S BRIEF ON INABILITY TO ENFORCE PRIOR CONTEMPT ORDER. (ATTACHED WITH PROPOSED ORDER). (SL) ; S.Lopez |
| 05/16/2016 | **Filing Papers** |
| | *IMG* PETITIONER MARK A. CANTU'S POST SUBMISSION BRIEF IN SUPPORT OF SUPERSEDEAS BOND. (ATTACHED WITH PROPOSED ORDER). SL ; S.Lopez |
| 05/17/2016 | **Filing Papers** |
| | *IMG* REPLY TO CANTU'S BRIEF ON MOTION TO HOLD MARK CANTU IN CONTEMPT.(SL) ; S.Lopez |
| 05/17/2016 | **Filing Papers** |
| | *IMG* RESPONDENTS' REPLY TO MARK A. CANTU'S BRIEF ON MOTION TO SUPERCEDE JUDGMENT. (SL) ; S.Lopez |
| 05/23/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF RICARDO BENAVIDES. (EJG) ; EJGarza |
| 05/23/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEPTAPED DEPOSITION OF GLENN ROMERO. (EJG) ; EJGarza |
| 05/23/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF JUAN GONZALEZ. (EJG) ; EJGarza |
| 06/01/2016 | **Returns** |
| | *IMG* SUBPOENA RETURN EXECUTED AS TO ZACARIAS GONZALEZ (DOS: 5/31/16). EJG ; EJGarza |
| 06/03/2016 | **Returns** |
| | *IMG* SUBPOENA RETURN EXECUTED AS TO JAVIER FUENTES. (DOS 5/2/16). SL ; S.Lopez |
| 06/07/2016 | **Filing Papers** |
| | *IMG* NOTICE OF RESETTING RETURNED FROM POST OFFICE AS TO MICHARL SCHMIDT. (EJG) ; EJGarza |
| 06/16/2016 | **Filing Papers** |
| | *IMG* FIRST AMENDED NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF MICHAEL MOORE. (SL) ; S.Lopez |
| 06/16/2016 | **Order** |
| | *IMG* ORDER DENYING MARK CANTU'S MOTION TO SUPERSEDE JUDGMENT SIGNED 6/14/16. (SL) FAXED TO COUNSEL OF RECORD FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez |
| 06/20/2016 | **Returns** |
| | *IMG* SUBPOENA RETURN EXECUTED AS TO ROBERT GONZALEZ. (DOS 6/14/16) SL ; S.Lopez |
| 06/20/2016 | **Returns** |
| | *IMG* SUBPOENA RETURN EXECUTED AS TO JESSE GONZLEZ. (DOS 6/14/16). SL ; S.Lopez |
| 06/22/2016 | **Filing Papers** |
| | *IMG* VACATION LETTER FROM ATTY. DAVID LUMBER. (SL) ; S.Lopez |
| 06/27/2016 | **Filing Papers** |
| | *IMG* SECOND AMENDED NOTICE OF INTENTION TO TAKE ORAL DEPOSITION OF MICHAEL MOORE. (SL) ; S.Lopez |
| 06/27/2016 | **Filing Papers** |
| | *IMG* EMERGENCY MOTION TO RECONSIDER ORDER DENYING MARK A CANTU'S MOTION TO SUPERSEDE JUDGMENT. (ATTACHED WITH PROPOSED ORDER). FIAT....REC'D AND SENT TO COURT COORDINATOR.(SL) ; S.Lopez |
| 06/29/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF JULIAN GONZALEZ JR. (SL) ; S.Lopez |
| 06/29/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF ERIC HERNANDEZ. (SL) ; S.Lopez |
| 06/29/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF ZACARIS GONZALEZ.(SL) ; S.Lopez |
| 07/14/2016 | **Filing Papers** |
| | *IMG* MOTION TO QUASH NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS. (SL) ; S.Lopez |
| 08/01/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATION OF ORAL DEPOSITION OF JAVIER FUENTES JUNE 6, 2016. (SL) ; S.Lopez |
| 08/04/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATION OF ORAL DEPOSITION OF DAVID J. LUMBER JUNE 6, 2016. (SL) ; S.Lopez |
| 08/17/2016 | **Filing Papers** |
| | *IMG* FURTHER CERTIFICATE UNDER TRCP RULE 203 TO THE ORAL AND VIDEOTAPED DEPOSITION OF J. MICHAEL MOORE TAKEN JUNE 28, 2016. (SL) ; S.Lopez |
| 08/18/2016 | **Filing Papers** |
| | *IMG* PLAINTIFF/RESPONDENT'S NOTICE OF INTENTION TO TAKE THE ORAL/ VIDEOTAPED DEPOSITION OF ERIC HERNANDEZ. (SL) ; S.Lopez |
| 08/24/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATE ORAL VIDEOTAPED DEPOSITION OF JESUS GONZALEZ JUNE 23, 2016. (SL) ; S.Lopez |
| 08/25/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATION DEPOSITION OF MARK CANTU TAKEN JUNE 21, 2016. MG ; M. Garza |
| 08/29/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATE ORAL VIDEOTAPED DEPOSITION OF ZACARIAS GONZALEZ JULY 14, 2016. (EJG0 ; EJGarza |
| 08/29/2016 | **Filing Papers** |

| | |
|---|---|
| | *IMG* REPORTER'S CERTIFICATE ORAL VIDEOTAPED DEPOSITION OF JULIAN GONZALEZ JULY 14, 2016. (EJG) ; EJGarza |
| 09/06/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATION DEPOSITION OF CARLOS GUERRA TAKEN JUNE 21, 2016. (SL) ; S.Lopez |
| 09/06/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATE ORAL VIDEOTAPED DEPOSITION OF ROBERT GONZALEZ JUNE 23, 2016. (SL) ; S.Lopez |
| 09/06/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATE INTERPRETED ORAL VIDEOTAPED DEPOSITON OF JULIAN GONZALEZ JUNE 23, 2016. (SL) ; S.Lopez |
| 09/09/2016 | **Filing Papers** |
| | *IMG* REPORTER'S CERTIFICATION ORAL/VIDEPTAPED DEPOSITION OF ERIC HERNANDEZ TAKEN ON AUGUST 22, 2016. (EJG) ; EJGarza |
| 09/09/2016 | **Motion for Summary Judgment** |
| | *IMG* RESPONDENTS' MOTION FOR SUMMARY JUDGMENT. (SL) *IMG* CONTINUATION OF EXHIBTS FOR SUMMARY JUDGMENT EXHIBITS B THRU P. ; S.Lopez |
| 09/15/2016 | **Court Case Assignment** |
| | Court date/time: 10/12/2016 9:00 Hearing Type: 37 Motions Assignment of court date/time. Status entered as Open ; A.L. ALCAN |
| 09/16/2016 | **Filing Papers** |
| | *IMG* ORDER SETTING HEARING ON RESPONDENTS' MOTION FOR SUMMARY JUDGMENT (SET FOR 10/12/16 @ 9:00AM) FAXED TO ALL ATTYS. OF RECORD FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez |
| 09/19/2016 | **Filing Papers** |
| | *IMG* FURTHER CERTIFICATE UNDER TRCP RULE 203 TO THE DEPOSITION OF JUAN GONZALEZ TAKEN JULY 12, 2016. (EJG) ; EJGarza |
| 09/19/2016 | **Filing Papers** |
| | *IMG* FURTHER CERTIFICATE UNDER TRCP RULE 203 TO THE DEPOSITION OF GLENN ROMERO TAKE JULY 12, 2016. (EJG) ; EJGarza |
| 09/19/2016 | **Filing Papers** |
| | *IMG* FURTHER CERTIFICATE UNDER TRCP RULE 203 TO THE DEPOSITION OF RICARDO BENAVIDES TAKE JULY 12, 2016. (EJG) ; EJGarza |
| 10/04/2016 | **Filing Papers** |
| | *IMG* NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS. (EJG) ; EJGarza |
| 10/04/2016 | **Response** |
| | *IMG* REPONSE TO ALREADY REVERSED MOTION FOR SUMMARY JUDGMENT. (SL) ; S.Lopez |
| 10/06/2016 | **Filing Papers** |
| | *IMG* RESPONDENTS' REPLY TO CANTU'S RESPONSE TO MOTION FOR SUMMARY JUDGMENT. (ATTACHED WITH UNSIGNED ORDER). SL ; S.Lopez |
| 10/06/2016 | **Objection** |
| | *IMG* RESPONDENTS' OBJECTIONS TO SUMMARY JUDGMENT EVIDENCE. (SL) ; S.Lopez |
| 10/06/2016 | **Filing Papers** |
| | *IMG* DEFENDANT'S MARK A CANTU D/B/A LAW OFFICE OF MARK CANTU MOTION FOR LEAVE TO FILE A SUPPLEMENTAL MOTION TO RESPONDENTS REPLY TO DEFENDANT'S RESPONSE TO MOTION FOR SUMMARY JUDGMENT. (SL) ; S.Lopez |
| 10/11/2016 | **Motion for Summary Judgment** |
| | *IMG* PETITIONER'S MARK A CANTU D/B/A LAW OFFICE OF MARK CANTU MOTION FOR PARTIAL SUMMARY JUDGMENT. (ATTACHED WITH UNSIGNED ORDER). SL ORDER SETTING HEARING...REC'D AND SENT TO COURT COORDINATOR. (SL) ; S.Lopez |
| 10/12/2016 | **Hearing** |
| | CASE CALLED. HONORABLE JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. MARK CANTU PRESENT. ATTORNEY DAVID LUMER, ATTORNEY ADRIANA BENAVIDES MADDOX PRESENT, AND ATTORNEY ALFONSO ORNELAS PRESENT WITH CARLOS GUERRA AND MICHAEL J. MOORE. HEARING ON RESPONDENTS' MOTION FOR SUMMARY JUDGMENTS. ATTORNEYS FROM EACH SIDE MADE THEIR ARGUMENTS AND OBJECTIONS ON THE RECORD. COURT WILL REVIEW EXHIBITS ON FILE AND WILL DEFER RULING. (EJG) ; EJGarza |
| 10/12/2016 | **Motions** (9:00 AM) (Judicial Officer Palomo, Beckie) |
| | *Motions* |
| 10/14/2016 | **Filing Papers** |
| | *IMG* NOTICE TO THE COURT. (SL) FORWARD TO JUDGE PALOMO FOR REVIEW. (SL) ; S.Lopez |
| 10/17/2016 | **Filing Papers** |
| | *IMG* EMERGENCY MOTION TO RECONSIDER ORDER GRANTING RESPONDENTS' MOTION FOR SUMMARY JUDGMENT. (ATTACHED WITH PROPOSED ORDER). ORDER SETTING HEARING...REC'D AND SENT TO COURT COORDINATOR. ; S.Lopez |
| 10/18/2016 | **Response** |
| | *IMG* RESPONDENTS' RESPONSE TO EMERGENCY MOTION TO RECONSIDER ORDER GRANTING RESPONDENTS' MOTION FOR SUMMARY JUDGMENT (PROPOSED ORDER ATTACHED). EJG ; EJGarza |
| 10/18/2016 | **Summary Judgment** |
| | *IMG* ORDER GRANTING RESPONDENTS' MOTION FOR SUMMARY JUDGMENT SIGNED 10/12/2016. (SL) FAXED TO ATTYS. DAVID LUMER, ADRIANA BENAVIDES MADDOX, MARK CANTU AND J MICHAEL MOORE FROM CIVIL COURT COORDINATOR. (SL) ; S.Lopez |
| 10/19/2016 | **Case Status** |
| | Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For GUERRA & MOORE LLP ; S.Lopez |
| 10/19/2016 | **Disposition** |
| | Disposition entered as 408. Disposition code 408: SumJudgmnt For GUERRA & MOORE LLP ; S.Lopez |
| 10/19/2016 | **Case Status** |
| | Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For CARLOS GUERRA ; S.Lopez |
| 10/19/2016 | **Disposition** |
| | Disposition entered as 408. Disposition code 408: SumJudgmnt For CARLOS GUERRA ; S.Lopez |
| 10/19/2016 | **Case Status** |
| | Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For J MICHAEL MOORE ; S.Lopez |
| 10/19/2016 | **Disposition** |
| | Disposition entered as 408. Disposition code 408: SumJudgmnt For J MICHAEL MOORE ; S.Lopez |
| 10/19/2016 | **Case Status** |
| | Case Status changed from RA to DISP. Case Status RA: ReActivate Case Status DISP: Disposed For DAVID LUMER ; S.Lopez |
| 10/19/2016 | **Disposition** |
| | Disposition entered as 408. Disposition code 408: SumJudgmnt For DAVID LUMER ; S.Lopez |
| 11/03/2016 | **Order** |
| | *IMG* ORDER DENYING PETITIONER MARK A. CANTU'S EMERGENCY MOTION TO RECONSIDER ORDER GRANTING RESPONDENTS' MOTION FOR SUMMARY JUDGMENT SIGNED ON 11/2/16 BY JUDGE BECKIE PALOMO, FAXED/MAILED TO ATTORNEYS OF RECORD FROM CIVIL COURT COORDINATOR. (EJG) ; EJGarza |
| 01/06/2017 | **Notice of Appeal** |
| | *IMG* NOTICE OF APPEAL. (SL) ; S.Lopez |
| 01/06/2017 | **Filing Papers** |
| | *IMG* REQUEST FOR COURT REPORTERS RECORD. (SL) ; S.Lopez |

01/06/2017 **Filing Papers**
*IMG* PETITIONER'S REQUEST FOR PREPARATION OF CLERK'S RECORD FOR APPEAL. (SL) ; S.Lopez

01/09/2017 **Filing Papers**
*IMG* CONFIRMATION FROM FOURTH COURT OF APPEALS. (SL) ; S.Lopez

01/10/2017 **Filing Papers**
*IMG* RESPONDENTS' DESIGNATION OF ITEMS FOR INCLUSION IN THE CLERK'S RECORD OF APPEAL. (SL) ; S.Lopez

01/10/2017 **Docket Sheet**
*IMG* CIVIL CASE DOCKET. (SL) ; S.Lopez

01/12/2017 **Filing Papers**
*IMG* LETTER FROM FROUTH COURT OF APPEALS DATED 1/9/17. (SL) {RE: APPELLANT'S DOCKETING STATEMENT FILED} ; S.Lopez

01/12/2017 **Filing Papers**
*IMG* LETTER FROM FOURTH COURT OF APPEALS DATED 1/9/2017. (SL) {RE: APPELLANT'S ADR ADDENDUM REC'D} ; S.Lopez

01/12/2017 **Filing Papers**
*IMG* LETTER FROM FOURTH COURT OF APPEALS DATED 1/6/17. (SL) {RE: FEES FOR FILING APPEAL DUE}. SL ; S.Lopez

01/13/2017 **Filing Papers**
*IMG* BILL SHEET FOR CLERK'S RECORD FAXED TO ATTY. DAVID GUNN. (SL) ; S.Lopez

02/06/2017 **Filing Papers**
*IMG* CONFIRMATION FROM FOURTH COURT OF APPEAL ON CLERK'S RECORD. SL ; S.Lopez

02/06/2017 **Clerk's Record (Appeal)**
*IMG* CLERK'S RECORD (APPEAL). SL ; S.Lopez

02/08/2017 **Filing Papers**
*IMG* LETTER FROM FOURTH COURT OF APPEALS DATED 2/6/17. (SL) {CLERK'S RECORD FILED} ; S.Lopez

03/02/2017 **Atty Request - Miscellaneous**
PETITIONER'S REQUEST FOR PREPARATION OF SUPPLEMENTAL CLERK'S RECORD FOR APPEAL. (SL)

03/14/2017 **Docket Sheet**
DOCKET SHEET.

03/15/2017 **Miscellaneous Filing**
PAYMENT SHEET ON SUPPLEMENTAL APPEAL.

03/15/2017 **Court Of Appeals-Confirmation**
CONFIRMATION FOURTH COURT OF APPEAL (SUPPLEMENTAL RECORD).

03/15/2017 **Clerk's Record-Supplemental Appeal**
SUPPLEMENTAL CLERK'S RECORD SUBMITTED TO FOURTH COURT OF APPEALS.

03/20/2017 **Court Of Appeals-Letter**
LETTER FROM FOURTH COURT OF APPEALS (RE: CLERK'S SUPPLEMENTAL RECORD FILED).

06/14/2017 **Court Of Appeals-Letter**
LETTER FROM FOURTH COURT OF APPEALS (RE: APPLLELE'S BRIEF FILED).

10/04/2017 **Court Of Appeals-Opinion**
OPINION (FOURTH COURT OF APPEALS).

10/04/2017 **Court Of Appeals-Judgment**
JUDGMENT (FOURTH COURT OF APPEALS) REMANDED BACK TO TRIAL COURT.

10/04/2017 **All Other Cases Added (OCA)**

10/17/2017 **Notice Of Hearing**
NOTICE OF HEARING (REMANDING CASE BACK FROM FOURTH COURT OF APPEALS) SET FOR 11/6/17 @ 9:00AM. FAXED TO ALL ATTYS. OF RECORD FROM COURT COORDINATOR.

10/18/2017 **Fax Transmittal**
FAX TRANSMITTAL TO ALL ATTORNEY OF RECORD FROM COURT COORDINATOR {RE: CANCELLATION OF NOVEMBER 6TH 2017 HEARING}.

11/06/2017 CANCELED  Hearing  (9:00 AM) (Judicial Officer Palomo, Beckie)
Other
CASE REMANDED BACK FOR FURTHER PROCEEDINGS FROM FOURTH COURT OF APPEALS

03/01/2018 **Notice-Miscellaneous**
NOTICE FROM SUPREME COURT {RE; MOTION FOR EXTENSION OF TIME TO FILE PETITION FOR REVIEW FILED}.

03/01/2018 **Notice-Miscellaneous**
NOTICE FROM SUPREME COURT {RE: GRANTING MOTION FOR EXTENSION OF TIME TO FILE PETITION FOR REVIEW}.

04/19/2018 **Notice-Miscellaneous**
NOTICE FROM THE SUPREME COURT DATED 4/18/18 (REQUESTS FOR EXTENSIONS OF TIME FOR THIS FILING WILL BE DISFAVORED).

04/19/2018 **Notice-Miscellaneous**
NOTICE FROM THE SUPREME COURT DATED 4/18/18 (SECOND MOTION FOR EXTENSION FOR TIME).

06/04/2018 **Notice-Miscellaneous**
NOTICE FROM SUPREME COURT DATED 6/1/18 (PETITION FOR REVIEW)

07/16/2018 **Notice-Miscellaneous**
NOTICE FROM SUPREME COURT DATED 7/13/18. {PETITION FOR REVIEW-DENIED}.

08/28/2018 **Mandate**
MANDATE ( SUMMARY JUDGMENT REVERSED AND CASE REMANDED).

09/11/2018 **Atty Request - Copies**
LETTER FROM BECK REDDEN IN RE: COPIES RETURNED TO ATTORNEY BY FED EX

10/16/2018 **Notice Of Hearing**
NOTICE OF HEARING (STATUS) SET FOR 10/24/18 @ 9:00AM. FAXED TO ATTY. DAVID LUMBER, ATTY. ADRIANA MADDOX, ATTY. MARK CANTU AND ATTY. JOE REDDEN JR FROM COURT COORDINATOR.

10/22/2018 **Motion For Summary Judgment**
RESPONDENT DAVID J. LUMBER'S MOTION FOR SUMMARY JUDGMENT (ATTACHED WITH EXHIBITS A-D, AND ORDER SETTING HEARING.. OSH SENT TO COURT COORDINATOR).

10/23/2018 **Motion-Miscellaneous**
MARK CANTU'S SECOND AMENDED BILL OF REVIEW PETITION AND APPLICATION FOR TEMPORARY INJUNCTION. FIAT....REC'D AND SENT TO COURT COORDINATOR.

10/23/2018 **Motion For Summary Judgment**
PETITIONER MARK A. CANTU D/B/A LAW OFFICE OF MARK CANTU'S MOTION FOR PARTIAL SUMMARY JUDGMENT (ATTACHED WITH EXHIBITS 1-6 AND FIAT ATTACHED/SET TO COURT COORDINATOR).

10/24/2018 **Status Hearing**  (9:00 AM) (Judicial Officer Palomo, Beckie)

10/24/2018 **Notes-Hearing Notes**
CASE CALLED. HONORABLE JUDGE BECKIE PALOMO PRESIDING. COURT REPORTER ANA ALCANTAR. ATTORNEY MARK ROSALES PRENSENT (OVER THE PHONE) WITH MARK A. CANTU. ATTORNEY ADRIANA B. MADDOX PRESENT WITH DAVID LUMBER. STATUS HEARING HELD. COURT WILL REVIEW THE APPLICATION FOR TEMPORARY INJUNCTION, & WILL DETERMINE WHETHER OR NOT A

*HEARING IS NEEDED.COURT GAVE MRS. MADDOX 15 DAYS TO THE APPLICATION. PLAINTFF FILED A MOTION FOR SUMMARY JUDGMENT BUT DID NOT SERVE MRS. MADDOX WITH A COPY. MR. ROSALES WILL BE SENDING MRS. MADDOX THE MOTION FOR SUMMARY JUDGMENT. DATES FOR THE MOTION FOR SUMMARY JUDGMENT HEARING TO BE ANNOUNCED.*